| Case No.: | 15-53145 | | Trustee Name: | Basil T. Simon |
|---|---|---|---|---|
| Case Name: | INTEGRATED HEALTH GROUP, P.C. | | Date Filed (f) or Converted (c): | 09/03/2015 (f) |
| For the Period Ending: | 03/31/2024 | | §341(a) Meeting Date: | 10/08/2015 |
| | | | Claims Bar Date: | 01/19/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Fifth Third Bank Account xxxxxx9194 | $100.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | 10/15/15 - Cannot close bank account - A/R are being direct deposited into same then linked to Asset No. 3. 01/29/16 - Account was closed in December 2015 due to service charges | | | | | |
| 2 | Chase bank account xxxxx1972 | $418.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | 10/15/15 - Cannot close bank account - A/R are being direct deposited into same then linked to Asset No. 3 | | | | | |
| 3 | Outstanding receivables | $1,098,037.33 | $55,000.00 | | $115,480.38 | FA |
| Asset Notes: | 10/19/15 - Chase Bank $9,800.00<br>02/01/16 - Chase Bank $17,000.00<br>03/01/16 - Chase Bank $4,600.00<br>05/09/16 - Chase Bank $12,000.00<br>06/07/16 - Chase Bank $9,000.00<br>06/28/16 - Chase Bank $19,000.00<br>09/12/16 - Chase Bank $3,000.00<br>05/08/17 - Chase Bank $550.07 (close account) | | | | | |
| 4 | Claims against Integrated Health Systems, et. al. | $1,000,000.00 | $0.00 | | $0.00 | FA |
| 5 | Assorted office equipment, desks, chairs, computer | $10,000.00 | $10,000.00 | | $56,174.35 | FA |
| 6 | Refrigerator | $100.00 | $0.00 | | $0.00 | FA |
| 7 | Procedure table | $2,500.00 | $0.00 | | $0.00 | FA |
| 8 | REFUND (UNEMPLOYMENT INSURANCE) (u) | $3,016.18 | $3,016.18 | | $3,016.18 | FA |
| 9 | DEBTOR VS. HUSSEIN HURAIBI, ET AL (u) | $100,000.00 | $674,000.00 | | $625,000.00 | $49,000.00 |
| Asset Notes: | ADVERSARY PROCEEDING NO: 17-04596<br>Settlements:<br>P/O 12/16/19 $10,000.00 (Ariel Majhoo, Neurological Institute of Interventional Pain Management, PLLC d/b/a Neurointerventional Pain Management, PLLC and AQM holdings, LLC) (PAID IN FULL);<br><br>P/O 11/04/20 $369,000.00 (Hussein A. Huraibi, Hussein Huraibi, MD, PCC, Huraibi Enterprises II, LLC, Noura Huraibi, Sameerah Huraibi Cortez, Lena Huraibi and Jamal Huraibi);<br><br>P/O 01/13/21 $100,000.00 (Yisroel Sigler, Paramount Healthcare Managements, LLC and Consolidated Laboratory Management Systems, LLC) (PAID IN FULL);<br><br>P/O 03/09/21 $195,000.00 (Integrated MRI Center, LLC d/b/a Complete Imaging, Orchard Laboratories Corporation d/b/a Orchard Toxicology, Sami Ahmad and Faisal Ahman (PAID IN FULL); | | | | | |
| 10 | CLASS ACTION A/R (STERICYCLE) (u) | $21.13 | $21.13 | | $21.13 | FA |
| 11 | COMPROMISE SETTLEMENTS (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | 09/15/21 - VOID ASSET - Duplicate of Asset No. 9; | | | | | |
| 12 | SAMI AHMAD & FAISAL AHMAD CLAIM (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | INTEGRATED MRI CENTER, LLC (d/b/a COMPLETE IMAGING), ORCHARD LABORATORIES CORP. d/b/a ORCHARD TOXICOLOGY<br>09/15/21 - VOID ASSET - Duplicate of Asset No. 9; | | | | | |

SUBTOTALS        $0.00        $0.00

| Case No.: | 15-53145 | | | Trustee Name: | Basil T. Simon |
| --- | --- | --- | --- | --- | --- |
| Case Name: | INTEGRATED HEALTH GROUP, P.C. | | | Date Filed (f) or Converted (c): | 09/03/2015 (f) |
| For the Period Ending: | 03/31/2024 | | | §341(a) Meeting Date: | 10/08/2015 |
| | | | | Claims Bar Date: | 01/19/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **TOTALS (Excluding unknown value)** | | | | | **Gross Value of Remaining Assets** |
| | $2,214,192.64 | $742,037.31 | | $799,692.04 | $49,000.00 |

**Major Activities affecting case closing:**

| | |
| --- | --- |
| 04/02/2024 | CONTINUED COLLECTION OF MONTHLY PAYMENTS; |
| 03/05/2024 | CONTINUED COLLECTION OF MONTHLY PAYMENTS; |
| 02/12/2024 | CONTINUED COLLECTION OF MONTHLY PAYMENTS; |
| 01/06/2024 | CONTINUED COLLECTION OF MONTHLY PAYMENTS; |
| 12/10/2023 | CONTINUED COLLECTION OF MONTHLY PAYMENTS; |
| 11/01/2023 | CONTINUED COLLECTION OF MONTHLY PAYMENTS; |
| 09/12/2023 | ACCOUNTANT 2ND FEE ORDER SUBMITTED TO COURT; |
| 09/12/2023 | ACCOUNTANT FOR TRUSTEE 2ND FEE ORDER ENTERED; |
| 08/16/2023 | CORRECTED 2ND FEE APPLICATION FOR ACCOUNTANT FOR TRUSTEE FILED; |
| 08/15/2023 | 2ND INTERIM FEE APPLICATION FOR JOHN BOHL & ASSOCIATES, LLC FILED (FEE APP FILED ON 08/14/23 WAS STRUCK BY THE COURT); |
| 08/14/2023 | 2ND INTERIM FEE APPLICATION FOR JOHN BOHL & ASSOCIATES, LLC, ACCOUNTANT FOR TRUSTEE FILED; |
| 08/08/2023 | CONTINUED COLLECTION OF MONTHLY PAYMENT FROM MR. HURAIBI; |
| 08/02/2023 | CONTINUED COLLECTION OF MONTHLY PAYMENTS FROM MR. HURAIBI; |
| 08/02/2023 | ACCOUNTANT FOR TRUSTEE TO FILE HIS FEE APPLICATION; |

| Case No.: | 15-53145 | | | Trustee Name: | Basil T. Simon |
|---|---|---|---|---|---|
| Case Name: | INTEGRATED HEALTH GROUP, P.C. | | | Date Filed (f) or Converted (c): | 09/03/2015 (f) |
| For the Period Ending: | 03/31/2024 | | | §341(a) Meeting Date: | 10/08/2015 |
| | | | | Claims Bar Date: | 01/19/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

06/06/23 - CONTINUED COLLECTION OF MONTHLY PAYMENTS FROM MR. HURAIBI;
03/23/23 - POSSIBLE TRUSTEE OBJECTION TO STATE OF MICHIGAN PRIORITY CLAIM (CLAIM IS UNDER REVIEW);
03/07/23 - CONTINUED COLLECTION OF MONTHLY PAYMENTS FROM MR. HURAIBI;
11/15/22 - CONTINUED COLLECTION OF MONTHLY PAYMENTS FROM MR. HURAIBI;
03/29/22 - CONTINUED COLLECTION OF MONTHLY PAYMENTS FROM MR. HURAIBI;
02/25/22 - ORDER APPROVING ATTORNEY FOR TRUSTEE (3RD FEE APP) ENTERED;
01/15/22 - APPLICATION TO PAY ATTORNEY FOR TRUSTEE (3RD APP) FILED;
11/10/21 - WITHDRAWAL OF TRUSTEE'S OBJECTION TO CLAIM NO. 11 (STATE OF MICHIGAN);
11/02/21 - CONTINUED COLLECTION OF MONTHLY PAYMENTS FROM MR. HURAIBI;
07/21/21 - ORDER DISALLOWING CLAIM NO. 9 ENTERED;
03/30/21 - ORDER ENTERED;
03/09/21 - TRUSTEE TO FILE MOTION TO RESOLVE CLAIM OF SECURED CREDITOR, #13 (INTEGRATED HCS IMAGING SERVICES
MANAGEMENT, LLC)
03/09/21 - ORDER TO COMPROMISE VS. AHMAD ENTERED;
03/04/21 - TRUTEE'S MOTION FOR DISTRIBUTION FILED;
02/11/21 - TRUSTEE'S MOTION TO COMPROMISE FILED;
01/08/21 - ORDER FOR FEES ENTERED;
01/08/21 - HEARING SCHEDULED FOR ATTORNEY'S 2ND FEE APP (01/21/21 @ 11:00);
12/18/20 - MOTION FOR COMPROMISE FILED;
12/10/20 - ATTORNEY FOR TRUSTEE 2ND FEE APPLICATION FILED;
11/19/20 - ORDER ALLOWING ACCOUNTANT FOR TRUSTEE FEES/EXPENSES ENTERED;
11/04/20 - ORDER TO COMPROMISE ENTERED;
10/14/20 - ACCOUNTANT FOR TRUSTEE FEE APP FILED;
10/09/20 - TRUSTEE'S MOTION TO COMPROMISE CLAIMS VS. HUSSEIN HURAIBI, HUSSEIN HURAIBI, MD, PLLC, HURAIBI ENTERPRIMSES II, LLC, NOURA HURAIBI, SAMEERAH HURAIBI CORTEZ, LENA HURAIBI AND JAMAL HURAIBI FILED;
03/26/20 - TRUSTEE IS INVESTIGATING THE POTENTIAL OF MOVING TO SUBSTANTIALLY CONSOLIDATE THIS MATTER WIHT THE INDIVIDUAL CASE OF HUSSEIN HURAIBI (19-45166);
03/2020 - CERTAIN DEFENDANTS HAVE A PENDING MOTION TO DISMISS IN VARIOUS ADVERSARY PROCEEDINGS;
12/16/19 - ORDER TO ENTER INTO SETTLEMENT AGREEMENT WITH MAJHOO, NEUROLOGICAL INSTITUTE OF INTERVENTIONAL PAIN MANAGEMEMT PLLC D/B NEUROINTERVENTIAONAL PAIN MAINAGEMENTS, LPLLC AND AQM HOLDINGS ($10,000.00;
11/20/19 - MOTION TO COMPROMISE PREFERENCES FILED;
11/01/19 - OBJECTION TO ATTORNEY'S FIRST FEE APP FILED BY CREDITORS HUSSEIN HURAIBI;
10/09/19 - ATTORNEY'S FIRST FEE APPLICATION FILED;
09/09/19 - CONTINUED PROSECUTION OF ADVERSARY PROCEEDINGS AGAIN SEVERERAL DEFENDANTS AND 3RD AMENDED COMPLAINT FILED;
09/09/19 - CONTINUED COLLECTION OF OPEN ACCOUNTS RECEIVABLE;
03/31/19 - CONTINUED PROSECUTION OF ADVERSARY PROCEEDINGS AGAINST SEVERAL DEFENDANTS;
01/07/19 - TRUSTEE'S RESPONSE TO 2 CREDITOR RESPONSES FILED;
01/02/19 - RESPONSE TO APPLICATION TO EMPLOY BRYAN MARCUS FILED;
12/21/18 - RESPONSE TO APPLICATION TO EMPLOY BRYAN MARCUS FILED;
12/07/18 - APPLICATION TO EMPLOY BRYAN MARCUS, PC AS CO-COUNSEL;
07/09/18 - ORDER AUTHORIZING TRUSTEE TO EMPLOY SPECIAL CO-COUNSEL ENTERED;
03/31/18 - TRUSTEE TO EMPLOY SPECIAL COUNSEL AS CO-COUNSEL ON ADVERSARY PROCEEDING;
03/10/18 - TRUSTEE IS EXAMINING THE FILING OF AN AMENDED COMPLAINT RE: ADVERSARY PROCEEDING;
03/18 - NUMEROUS SUMMONS HAD TO BE REISSUED;
02/18 - NUMEROUS SUMMONS HAD TO BE REISSUED;
02/18 - NUMEROUS HEARINGS HELD ON ADVERSARY PROCEEDS; DEFAULT JUDGMENTS ENTERED;
01/18 - NUMEROUS SUMMONS HAD TO BE REISSUED;
12/17 - NUMEROUS SUMMONS HAD TO BE REISSUED;
11/17 - REVIEW OF NUMEROUS ANSWERS TO COMPLAINTS;
10//17 - NUMEROUS SUMMONS HAD TO BE REISSUED;
09/05/17 - TRUSTEE HAS FILED AN ADVERSARY PROCEEDING AGAINST NUMEROUS PARTIES;

| | SUBTOTALS | $0.00 | $0.00 |
|---|---|---|---|

| Case No.: | 15-53145 | | Trustee Name: | Basil T. Simon |
|---|---|---|---|---|
| Case Name: | INTEGRATED HEALTH GROUP, P.C. | | Date Filed (f) or Converted (c): | 09/03/2015 (f) |
| For the Period Ending: | 03/31/2024 | | §341(a) Meeting Date: | 10/08/2015 |
| | | | Claims Bar Date: | 01/19/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

03/14/17 - CONTINUATION OF COLLECTION OF OUTSTANDING ACCOUNT RECEIVABLES;
03/14/17 - TRUSTEE HAS REQUESTED REFUND FROM ADP ($217.62);
12/14/16 - TRUSTEE HAS REQUESTED REFUND FROM STATE OF MICHIGAN - UIA (APPROX. $700.00);
06/17/16 - ORDER GRANTING AUTHORITY TO COMPROMISE P/O 06/17/16;
05/20/16 - TRUSTEE HAS FILED A MOTION TO COMPROMISE RE: PERSONAL PROPERTY (C-ARM MACHINE);
05/19/16 - ORDER FOR 2004 EXAM OF HUSSEIN HURAIBI (06/21/16);
03/08/16 - COLLECTION OF ACCOUNT RECEIVABLES (MEDICARE/MEDICAID);
12/07/15 - MOTION TO SELL PERSONAL PROPERTY FILED BY TRUSTEE (AUCTION DATE: 01/07/16);
11/01/15 - TRUSTEE HAS REQUESTED FINANCIAL DOCUMENTS FOR HIS REVIEW;
10/20/15 - WAITING FOR BAR DATE TO EXPIRE (01/19/16);
10/14/15 - TRUSTEE TO SCHEDULE 2004 EXAMINATION OF PRINCIPLE OF DEBTOR;
10/14/15 - TRUSTEE TO INVESTIGATE ALL OF DEBTOR'S ASSETS FOR SALE AND/OR COLLECTION;

| | | | |
|---|---|---|---|
| Initial Projected Date Of Final Report (TFR): | 06/30/2017 | /s/ BASIL T. SIMON | |
| Current Projected Date Of Final Report (TFR): | 03/31/2025 | BASIL T. SIMON | |
| | | Chapter 7 Bankruptcy Trustee | |
| | | 645 Griswold St., Suite 3466 | |
| | | Detroit MI 48226 | |
| | | 313-962-6400 | |
| | | trusteebasilsimon@gmail.com | |
| | | P26340 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 15-53145 | | Trustee Name: | Basil T. Simon |
|---|---|---|---|---|
| Case Name: | INTEGRATED HEALTH GROUP, P.C. | | Bank Name: | BOK FINANCIAL |
| Primary Taxpayer ID #: | **-***2105 | | Checking Acct #: | ******1468 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 04/01/2023 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 03/31/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/19/2015 | ( 3) | CHASE BANK | ACCOUNT RECEIVABLE | 1121-000 | $9,800.00 | | $9,800.00 |
| 10/30/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $10.00 | $9,790.00 |
| 11/06/2015 | ( 3) | CLARK, JANET | ACCOUNT RECEIVABLE | 1121-000 | $1,675.55 | | $11,465.55 |
| 11/24/2015 | (5) | MICHIGAN INTERVENTIONAL | DEPOSIT ON SALE OF M/E | 1129-000 | $300.00 | | $11,765.55 |
| 11/30/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $15.60 | $11,749.95 |
| 12/28/2015 | ( 3) | DURHAM, CONNIE | ACCOUNT RECEIVABLE | 1121-000 | $3,500.00 | | $15,249.95 |
| 12/31/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $17.60 | $15,232.35 |
| 01/08/2016 | (5) | AVONDALE SURGICAL CENTER | DEPOSIT ON SALE OF M/E DEPOSIT TO BE RETURNED AS NON-WINNING BID | 1129-002 | $300.00 | | $15,532.35 |
| 01/14/2016 | (5) | MICHIGAN INTERVENTIONAL | SALE OF ASSETS P/O 01/04/16 Bank Serial #: WIRE | 1129-000 | $11,700.00 | | $27,232.35 |
| 01/15/2016 | 3000 | AVONDALE SURGICAL CENTER | RETURN OF DEPOSIT OF 01/08/16 | 1129-002 | ($300.00) | | $26,932.35 |
| 01/29/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $32.84 | $26,899.51 |
| 02/01/2016 | ( 3) | CHASE BANK | ACCOUNT RECEIVABLE | 1121-000 | $17,000.00 | | $43,899.51 |
| 02/29/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $58.36 | $43,841.15 |
| 03/01/2016 | ( 3) | CHASE BANK | ACCOUNT RECEIVABLE | 1121-000 | $4,600.00 | | $48,441.15 |
| 03/31/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $71.04 | $48,370.11 |
| 04/29/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $69.38 | $48,300.73 |
| 05/09/2016 | ( 3) | CHASE BANK | ACCOUNT RECEIVABLE | 1121-000 | $12,000.00 | | $60,300.73 |
| 05/31/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $82.98 | $60,217.75 |
| 06/07/2016 | ( 3) | CHASE BANK | ACCOUNT RECEIVABLE | 1121-000 | $9,000.00 | | $69,217.75 |
| 06/28/2016 | ( 3) | CHASE BANK | ACCOUNT RECEIVABLE | 1121-000 | $19,000.00 | | $88,217.75 |
| 06/30/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $95.22 | $88,122.53 |
| 07/01/2016 | (5) | ASSOCIATED SURGICAL CENTER OF | COMPROMISE P/O 06/17/16 Bank Serial #: WIRE | 1149-000 | $22,674.35 | | $110,796.88 |
| 07/06/2016 | | US BANK EQUIPMENT FINANCE | PAYOFF OF SECURED LIEN P/O 06/17/16 NOTE: Actual wire was sent on 07/05/2016 | 4210-000 | | $22,674.35 | $88,122.53 |
| 07/15/2016 | (5) | ASSOCIATED SURGICAL CENTER OF | COMPROMISE P/O 06/17/16 Bank Serial #: WIRE | 1129-000 | $21,500.00 | | $109,622.53 |
| 07/21/2016 | | Reverses Wire Out # 0 | WIRE RETURNED/INCORRECT INSTRUCTION RETURN DATE IS ACTUALLY 07/07/16 | 4210-003 | | ($22,674.35) | $132,296.88 |

| | SUBTOTALS | $132,749.90 | $453.02 |
|---|---|---|---|

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 15-53145 | Trustee Name: | Basil T. Simon |
|---|---|---|---|
| Case Name: | INTEGRATED HEALTH GROUP, P.C. | Bank Name: | BOK FINANCIAL |
| Primary Taxpayer ID #: | **-***2105 | Checking Acct #: | ******1468 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 04/01/2023 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 03/31/2024 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/25/2016 | | US BANK NA DBA US BANK EQUIPMENT FI | PAYOFF SECURED LIEN P/O 06/17/16 | 4210-000 | | $22,674.35 | $109,622.53 |
| 07/26/2016 | 3001 | Q & A COURT REPORTING | INV# 2354/DEPOSTION TRANSCRIPT | 2990-000 | | $337.60 | $109,284.93 |
| 07/27/2016 | 3002 | Q & A COURT REPORTING | INV# 2353/DEPOSTION TRANSCRIPT | 2990-000 | | $486.00 | $108,798.93 |
| 07/29/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $151.88 | $108,647.05 |
| 08/31/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $161.08 | $108,485.97 |
| 09/06/2016 | ( 3) | JONES, DIANA | ACCOUNT RECEIVABLE | 1121-000 | $200.00 | | $108,685.97 |
| 09/12/2016 | ( 3) | CHASE BANK | ACCOUNT RECEIVABLE | 1121-000 | $3,000.00 | | $111,685.97 |
| 09/19/2016 | ( 3) | BROWNER, PAMELA | ACCOUNT RECEIVABLE | 1121-000 | $20.00 | | $111,705.97 |
| 09/19/2016 | ( 3) | PRICE, DAVON | ACCOUNT RECEIVABLE | 1121-000 | $129.72 | | $111,835.69 |
| 09/19/2016 | ( 3) | PRICE, ZAKIYA | ACCOUNT RECEIVABLE | 1121-000 | $262.04 | | $112,097.73 |
| 09/29/2016 | ( 3) | SIMPSON, THERON | ACCOUNT RECEIVABLE | 1121-000 | $189.13 | | $112,286.86 |
| 09/30/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $158.26 | $112,128.60 |
| 10/03/2016 | 3003 | Q & A COURT REPORTING | INV# 2359/DEPOSITION TRANSCRIPT | 2990-000 | | $465.00 | $111,663.60 |
| 10/11/2016 | ( 3) | DONALDSON, WILLIAM | ACCOUNT RECEIVABLE | 1121-000 | $4,400.00 | | $116,063.60 |
| 10/11/2016 | ( 3) | LOBB LAW | ACCOUNT RECEIVABLE PATIENT: PAUL TATE | 1121-000 | $1,200.00 | | $117,263.60 |
| 10/24/2016 | ( 3) | WHALEY, PATRICIA | ACCOUNT RECEIVABLE | 1121-000 | $3,500.00 | | $120,763.60 |
| 10/24/2016 | ( 3) | WHALEY, PATRICIA | ACCOUNT RECEIVABLE | 1121-000 | $2,400.00 | | $123,163.60 |
| 10/24/2016 | ( 3) | SILAS, JENAE | ACCOUNT RECEIVABLE | 1121-000 | $28.43 | | $123,192.03 |
| 10/31/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $171.80 | $123,020.23 |
| 11/29/2016 | ( 3) | BRUHOWSKI, ADRIANNA | ACCOUNT RECEIVABLE | 1121-000 | $1,300.00 | | $124,320.23 |
| 11/30/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $176.46 | $124,143.77 |
| 12/13/2016 | ( 3) | BLUE CROSS BLUE SHIELD | ACCOUNT RECEIVABLE | 1121-000 | $64.78 | | $124,208.55 |
| 12/13/2016 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $373.57 | | $124,582.12 |
| 12/13/2016 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $136.49 | | $124,718.61 |
| 12/13/2016 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $15.00 | | $124,733.61 |
| 12/13/2016 | 3004 | INSURANCE PARTNERS AGENCY, | 2017 BLANKET BOND/INV# 355458 | 2300-000 | | $22.88 | $124,710.73 |
| 12/28/2016 | ( 3) | KNIGHT, ROBERT | ACCOUNT RECEIVABLE | 1121-000 | $2,400.89 | | $127,111.62 |

| | | | | SUBTOTALS | $19,620.05 | $24,805.31 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 3

| | |
|---|---|
| Case No. | 15-53145 |
| Case Name: | INTEGRATED HEALTH GROUP, P.C. |
| Primary Taxpayer ID #: | **-***2105 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 04/01/2023 |
| For Period Ending: | 03/31/2024 |

| | |
|---|---|
| Trustee Name: | Basil T. Simon |
| Bank Name: | BOK FINANCIAL |
| Checking Acct #: | ******1468 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/30/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $184.34 | $126,927.28 |
| 01/06/2017 | ( 3) | RYAN, LOUIS | ACCOUNT RECEIVABLE | 1121-000 | $1,900.00 | | $128,827.28 |
| 01/10/2017 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $1,500.00 | | $130,327.28 |
| 01/16/2017 | ( 3) | KLAKER, DONALD | ACCOUNT RECEIVABLE | 1121-000 | $1,350.94 | | $131,678.22 |
| 01/31/2017 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $192.36 | $131,485.86 |
| 02/22/2017 | ( 3) | ELDER, MAYSOON | ACCOUNT RECEIVABLE | 1121-000 | $3,657.25 | | $135,143.11 |
| 02/28/2017 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | $176.83 | $134,966.28 |
| 03/01/2017 | 3005 | HUSSEIN A. HURAIBI | ADMIN EXPENSES - CLAIM NO. 18 | 2690-000 | | $5,850.00 | $129,116.28 |
| 03/07/2017 | ( 3) | THOMAS, SONJA | ACCOUNT RECEIVABLE | 1121-000 | $479.90 | | $129,596.18 |
| 03/07/2017 | ( 3) | THOMAS, SONJA | ACCOUNT RECEIVABLE | 1121-000 | $427.79 | | $130,023.97 |
| 03/14/2017 | ( 3) | RUTTENBURG, SHAWN | ACCOUNT RECEIVABLE | 1121-000 | $380.34 | | $130,404.31 |
| 03/31/2017 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | $194.79 | $130,209.52 |
| 04/28/2017 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | $187.28 | $130,022.24 |
| 05/05/2017 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $185.71 | | $130,207.95 |
| 05/08/2017 | ( 3) | CHASE BANK | ACCOUNT RECEIVABLE (CLOSE ACCOUNT) | 1121-000 | $550.07 | | $130,758.02 |
| 05/15/2017 | ( 3) | JOHNSON, BERLINDA | ACCOUNT RECEIVABLE | 1121-000 | $19.73 | | $130,777.75 |
| 05/16/2017 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $238.19 | | $131,015.94 |
| 05/18/2017 | ( 3) | AWADH, ADNAN | ACCOUNT RECEIVABLE | 1121-000 | $93.51 | | $131,109.45 |
| 05/31/2017 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | $194.19 | $130,915.26 |
| 06/05/2017 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $328.45 | | $131,243.71 |
| 06/27/2017 | ( 8) | STATE OF MICHIGAN | REFUND (UNEMPLOYMENT INSURANCE) | 1224-000 | $3,016.18 | | $134,259.89 |
| 06/30/2017 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | $188.66 | $134,071.23 |
| 07/13/2017 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $27.50 | | $134,098.73 |
| 07/31/2017 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | $198.95 | $133,899.78 |
| 08/07/2017 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $361.50 | | $134,261.28 |
| 08/08/2017 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $1.00 | | $134,262.28 |
| 08/31/2017 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | $199.39 | $134,062.89 |
| 09/06/2017 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $90.00 | | $134,152.89 |
| 09/28/2017 | ( 3) | LOGAN, PATRICIA | ACCOUNT RECEIVABLE | 1121-000 | $220.00 | | $134,372.89 |
| 09/29/2017 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | $192.91 | $134,179.98 |
| | | | | SUBTOTALS | $14,828.06 | $7,759.70 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 15-53145 | | Trustee Name: | Basil T. Simon |
|---|---|---|---|---|
| Case Name: | INTEGRATED HEALTH GROUP, P.C. | | Bank Name: | BOK FINANCIAL |
| Primary Taxpayer ID #: | **-***2105 | | Checking Acct #: | ******1468 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 04/01/2023 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 03/31/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/04/2017 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $15.00 | | $134,194.98 |
| 10/10/2017 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $16.50 | | $134,211.48 |
| 10/10/2017 | ( 3) | BLUE CROSS COMPLETE OF | ACCOUNT RECEIVABLE | 1121-000 | $71.70 | | $134,283.18 |
| 10/10/2017 | ( 3) | BLUE CROSS COMPLETE OF | ACCOUNT RECEIVABLE | 1121-000 | $248.74 | | $134,531.92 |
| 10/17/2017 | ( 3) | RILEY, EDWARD | ACCOUNT RECEIVABLE | 1121-000 | $1,133.07 | | $135,664.99 |
| 10/31/2017 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | $200.34 | $135,464.65 |
| 11/07/2017 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $45.00 | | $135,509.65 |
| 11/20/2017 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $27.50 | | $135,537.15 |
| 11/30/2017 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | $194.89 | $135,342.26 |
| 12/05/2017 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $86.80 | | $135,429.06 |
| 12/11/2017 | 3006 | Reverses Check # 3006 | INCORRECT BOND AMOUNT CHECK DID NOT PRINT | 2300-003 | | ($36.54) | $135,465.60 |
| 12/11/2017 | 3006 | INSURANCE PARTNERS AGENCY, | 2018 BLANKET BOND/INV# 499149 | 2300-003 | | $36.54 | $135,429.06 |
| 12/11/2017 | 3007 | INSURANCE PARTNERS AGENCY, | 2018 BLANKET BOND/INV# 499149 | 2300-000 | | $36.59 | $135,392.47 |
| 12/12/2017 | ( 3) | HERRON, PHILANA | ACCOUNT RECEIVABLE | 1121-000 | $710.00 | | $136,102.47 |
| 12/29/2017 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | $201.79 | $135,900.68 |
| 01/09/2018 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $195.66 | | $136,096.34 |
| 01/31/2018 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | $202.17 | $135,894.17 |
| 02/28/2018 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | $182.43 | $135,711.74 |
| 03/06/2018 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $310.00 | | $136,021.74 |
| 03/30/2018 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | $202.04 | $135,819.70 |
| 04/05/2018 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $27.50 | | $135,847.20 |
| 04/30/2018 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | $195.38 | $135,651.82 |
| 05/04/2018 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $27.50 | | $135,679.32 |
| 05/04/2018 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $5.00 | | $135,684.32 |
| 05/10/2018 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $27.50 | | $135,711.82 |
| 05/31/2018 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | $201.67 | $135,510.15 |
| 06/08/2018 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $5.00 | | $135,515.15 |
| | | | | SUBTOTALS | $2,952.47 | $1,617.30 | |

| Case No. | 15-53145 | | Trustee Name: | Basil T. Simon |
|---|---|---|---|---|
| Case Name: | INTEGRATED HEALTH GROUP, P.C. | | Bank Name: | BOK FINANCIAL |
| Primary Taxpayer ID #: | **-***2105 | | Checking Acct #: | ******1468 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 04/01/2023 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 03/31/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/13/2018 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $27.50 | | $135,542.65 |
| 06/29/2018 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | $194.93 | $135,347.72 |
| 07/06/2018 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $5.00 | | $135,352.72 |
| 07/17/2018 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $27.50 | | $135,380.22 |
| 07/31/2018 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | $201.18 | $135,179.04 |
| 08/07/2018 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $5.00 | | $135,184.04 |
| 08/31/2018 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | $200.92 | $134,983.12 |
| 09/07/2018 | ( 10) | STERICYCLE, STERI-SAFE | ACCOUNT RECEIVABLE | 1221-000 | $21.13 | | $135,004.25 |
| 09/12/2018 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $20.00 | | $135,024.25 |
| 09/18/2018 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $27.50 | | $135,051.75 |
| 09/28/2018 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | $194.19 | $134,857.56 |
| 10/01/2018 | | Trsf To BofI Federal Bank | FINAL TRANSFER | 9999-000 | | $134,857.56 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | TOTALS: | | $170,284.11 | $170,284.11 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $134,857.56 | |
| | | | Subtotal | | $170,284.11 | $35,426.55 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $170,284.11 | $35,426.55 | |

| For the period of 04/01/2023 to 03/31/2024 | | For the entire history of the account between 10/19/2015 to 3/31/2024 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $170,284.11 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $170,284.11 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $35,426.55 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements | $35,426.55 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $134,857.56 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 15-53145 | Trustee Name: | Basil T. Simon |
|---|---|---|---|
| Case Name: | INTEGRATED HEALTH GROUP, P.C. | Bank Name: | Axos Bank |
| Primary Taxpayer ID #: | **-***2105 | Checking Acct #: | ******0076 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 04/01/2023 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 03/31/2024 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/01/2018 | | Trsf In From BOK FINANCIAL | INITIAL WIRE TRANSFER IN | 9999-000 | $134,857.56 | | $134,857.56 |
| 10/02/2018 | ( 3) | PINKSTER, JANICE | ACCOUNT RECEIVABLE | 1121-000 | $350.00 | | $135,207.56 |
| 10/09/2018 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $17.50 | | $135,225.06 |
| 10/15/2018 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $27.50 | | $135,252.56 |
| 11/07/2018 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $42.50 | | $135,295.06 |
| 11/12/2018 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $27.50 | | $135,322.56 |
| 12/10/2018 | 2001 | INSURANCE PARTNERS AGENCY, | 2019 BLANKET BOND/INV# 666791 | 2300-000 | | $42.79 | $135,279.77 |
| 12/11/2018 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $5.00 | | $135,284.77 |
| 12/12/2018 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $27.50 | | $135,312.27 |
| 01/07/2019 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $184.96 | | $135,497.23 |
| 01/15/2019 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $27.50 | | $135,524.73 |
| 03/08/2019 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $20.00 | | $135,544.73 |
| 03/26/2019 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $27.50 | | $135,572.23 |
| 04/08/2019 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $264.31 | | $135,836.54 |
| 04/16/2019 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $82.50 | | $135,919.04 |
| 05/07/2019 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $348.42 | | $136,267.46 |
| 06/04/2019 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $12.50 | | $136,279.96 |
| 07/08/2019 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $22.50 | | $136,302.46 |
| 08/06/2019 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $37.50 | | $136,339.96 |
| 09/09/2019 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $105.15 | | $136,445.11 |
| 09/20/2019 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $41.25 | | $136,486.36 |
| 10/09/2019 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $108.74 | | $136,595.10 |
| 11/04/2019 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $360.10 | | $136,955.20 |
| 11/18/2019 | 2002 | SIMON, STELLA & ZINGAS, P.C. | ATTY FOR TRUSTEE FEE P/O 11/15/19 | 3110-000 | | $47,875.00 | $89,080.20 |

| | | | | SUBTOTALS | $136,997.99 | $47,917.79 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 15-53145 | Trustee Name: | Basil T. Simon |
|---|---|---|---|
| Case Name: | INTEGRATED HEALTH GROUP, P.C. | Bank Name: | Axos Bank |
| Primary Taxpayer ID #: | **-***2105 | Checking Acct #: | ******0076 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 04/01/2023 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 03/31/2024 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2019 | 2003 | SIMON, STELLA & ZINGAS, P.C. | ATTY FOR TRUSTEE EXP P/O 11/15/19 | 3120-000 | | $1,097.79 | $87,982.41 |
| 12/04/2019 | 2004 | INSURANCE PARTNERS | 2020 BLANKET BOND/INV# 377123 | 2300-000 | | $141.78 | $87,840.63 |
| 12/05/2019 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $56.80 | | $87,897.43 |
| 12/30/2019 | (9) | ARIEL MAJHOO/NEUROLOGI | COMPROMISE P/O 12/16/19 | 1249-000 | $10,000.00 | | $97,897.43 |
| 01/09/2020 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $126.17 | | $98,023.60 |
| 01/30/2020 | 2005 | CHRISTINE FELTS | INV# 20007-CF | 2990-000 | | $725.00 | $97,298.60 |
| 02/05/2020 | ( 3) | ASSOCIATES FINANCIAL | ACCOUNT RECEIVABLE | 1121-000 | $1,534.00 | | $98,832.60 |
| 10/08/2020 | (9) | AL-HURAIBI ENTERPRISES, LLC | SETTLEMENT P/O 11/04/20 Bank Serial #: WIRE | 1249-000 | $25,000.00 | | $123,832.60 |
| 10/09/2020 | | KERR, RUSSELL AND WEBER, PLC | MEDIATION FEE P/O 08/25/20 OUTGOING WIRE | 3721-000 | | $2,500.00 | $121,332.60 |
| 11/17/2020 | (9) | HUSSEIN A. HURAIBI, M.D., PLLC | SETTLEMENT PAYMENT P/O 11/04/20 Bank Serial #: WIRE | 1249-000 | $50,000.00 | | $171,332.60 |
| 11/19/2020 | | KERR, RUSSELL AND WEBER, P.C. | REFUND FROM OUTGOING WIRE FROM 10/09/2020; OVERPAYMENT ON MEDICATION FEES | 3721-002 | | ($500.00) | $171,832.60 |
| 11/19/2020 | 2006 | JOHN BOHL & ASSOCIATES, L.L.C. | ACCT FOR TRUSTEE FEES P/O 11/19/20 | 3410-000 | | $33,995.00 | $137,837.60 |
| 11/19/2020 | 2007 | JOHN BOHL & ASSOCIATES, L.L.C. | ACCT FOR TRUSTEE EXP P/O 11/19/20 | 3420-000 | | $884.42 | $136,953.18 |
| 11/24/2020 | 2008 | INSURANCE PARTNERS | 2021 BLANKET BOND/INV# 583326 | 2300-000 | | $65.10 | $136,888.08 |
| 12/08/2020 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $143,013.08 |
| 12/17/2020 | (9) | CLINICAL CONNECT LABORATORIES, INC. | SETTLEMENT P/O 01/13/21 Bank Serial #: WIRE | 1249-000 | $100,000.00 | | $243,013.08 |
| 01/05/2021 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $249,138.08 |
| 01/19/2021 | 2009 | ESTATE OF HUSSEIN A. HURAIBI | COMPROMISE P/O 01/13/21 | 9999-000 | | $33,000.00 | $216,138.08 |
| 01/29/2021 | (9) | ORCHARD LABORATORIES CORP. | PREFERENCE SETTLEMENT P/O 03/09/21 Bank Serial #: WIRE | 1241-000 | $195,000.00 | | $411,138.08 |
| 02/09/2021 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $417,263.08 |
| 03/02/2021 | 2010 | JOHN BOHL & ASSOCIATES, L.L.C. | ACCT FOR TRUSTEE FEES P/O 11/19/20 | 3410-000 | | $67,990.00 | $349,273.08 |
| 03/02/2021 | 2011 | SIMON, STELLA & ZINGAS, P.C. | ATTY FOR TRUSTEE FEE P/O 01/21/21 | 3110-000 | | $172,935.00 | $176,338.08 |
| 03/02/2021 | 2012 | SIMON, STELLA & ZINGAS, P.C. | ATTY FOR TRUSTEE EXP P/O 01/21/21 | 3120-000 | | $583.84 | $175,754.24 |
| | | | | SUBTOTALS | $400,091.97 | $313,417.93 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 15-53145 | | Trustee Name: | Basil T. Simon |
|---|---|---|---|---|
| Case Name: | INTEGRATED HEALTH GROUP, P.C. | | Bank Name: | Axos Bank |
| Primary Taxpayer ID #: | **-***2105 | | Checking Acct #: | ******0076 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 04/01/2023 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 03/31/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/03/2021 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $414.37 | $175,339.87 |
| 03/04/2021 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $181,464.87 |
| 03/23/2021 | 2013 | ESTATE OF HUSSEIN A. HURAIBI | COMPROMISE P/O 03/09/21 | 9999-000 | | $50,000.00 | $131,464.87 |
| 04/01/2021 | 2014 | INTEGRATED HCS PRACTICE | SECURED CL# 13A P/O 03/30/21 | 4110-000 | | $99,115.00 | $32,349.87 |
| 04/02/2021 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $264.79 | $32,085.08 |
| 04/05/2021 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $38,210.08 |
| 05/03/2021 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $89.39 | $38,120.69 |
| 05/04/2021 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $44,245.69 |
| 06/01/2021 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $48.20 | $44,197.49 |
| 06/08/2021 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $50,322.49 |
| 07/01/2021 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $52.24 | $50,270.25 |
| 07/06/2021 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $56,395.25 |
| 08/02/2021 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $61.18 | $56,334.07 |
| 08/03/2021 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $62,459.07 |
| 09/01/2021 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $68.53 | $62,390.54 |
| 09/07/2021 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $68,515.54 |
| 10/01/2021 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $71.90 | $68,443.64 |
| 10/05/2021 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $74,568.64 |
| 11/01/2021 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $81.46 | $74,487.18 |
| 11/02/2021 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $80,612.18 |
| 11/30/2021 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $86,737.18 |
| 12/01/2021 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $86.13 | $86,651.05 |
| 12/15/2021 | 2015 | INSURANCE PARTNERS | 2022 BLANKET BOND/INV# 825963 | 2300-000 | | $88.10 | $86,562.95 |
| 01/03/2022 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $95.64 | $86,467.31 |
| 01/04/2022 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $92,592.31 |
| 02/01/2022 | ( 3) | CONGRESS COLLECTION | ACCOUNT RECEIVABLE | 1121-000 | $55.00 | | $92,647.31 |
| 02/01/2022 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $98,772.31 |
| 02/01/2022 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $101.58 | $98,670.73 |
| | | | | SUBTOTALS | $73,555.00 | $150,638.51 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 15-53145 | Trustee Name: | Basil T. Simon |
|---|---|---|---|
| Case Name: | INTEGRATED HEALTH GROUP, P.C. | Bank Name: | Axos Bank |
| Primary Taxpayer ID #: | **-***2105 | Checking Acct #: | ******0076 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 04/01/2023 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 03/31/2024 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/01/2022 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $98.40 | $98,572.33 |
| 03/01/2022 | 2016 | SIMON, STELLA & ZINGAS, P.C. | ATTY FOR TRUSTEE FEE P/O 02/25/22 | 3110-000 | | $65,170.67 | $33,401.66 |
| 03/03/2022 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $39,526.66 |
| 03/08/2022 | ( 3) | CONGRESS COLLECTION | ACCOUNT RECEIVABLE | 1121-000 | $495.53 | | $40,022.19 |
| 04/01/2022 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $57.56 | $39,964.63 |
| 04/05/2022 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $46,089.63 |
| 05/02/2022 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $48.37 | $46,041.26 |
| 05/03/2022 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $52,166.26 |
| 06/01/2022 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $57.16 | $52,109.10 |
| 06/07/2022 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $58,234.10 |
| 07/01/2022 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $60.91 | $58,173.19 |
| 07/05/2022 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $64,298.19 |
| 08/01/2022 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $70.12 | $64,228.07 |
| 08/09/2022 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $70,353.07 |
| 09/01/2022 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $75.93 | $70,277.14 |
| 09/06/2022 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $76,402.14 |
| 10/03/2022 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $80.54 | $76,321.60 |
| 10/11/2022 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $82,446.60 |
| 11/01/2022 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $88.85 | $82,357.75 |
| 11/15/2022 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $88,482.75 |
| 12/01/2022 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $91.49 | $88,391.26 |
| 12/06/2022 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $94,516.26 |
| 01/03/2023 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $103.27 | $94,412.99 |
| 01/03/2023 | 2017 | INSURANCE PARTNERS | 2023 BLANKET BOND/INV# 1075266 | 2300-000 | | $89.37 | $94,323.62 |
| 01/05/2023 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $100,448.62 |
| 02/01/2023 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $110.07 | $100,338.55 |
| 02/07/2023 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $106,463.55 |
| 03/01/2023 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $104.86 | $106,358.69 |

| | SUBTOTALS | $73,995.53 | $66,307.57 |
|---|---|---|---|

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 15-53145 | | Trustee Name: | Basil T. Simon |
|---|---|---|---|---|
| Case Name: | INTEGRATED HEALTH GROUP, P.C. | | Bank Name: | Axos Bank |
| Primary Taxpayer ID #: | **-***2105 | | Checking Acct #: | ******0076 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 04/01/2023 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 03/31/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2023 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $112,483.69 |
| 04/03/2023 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $122.89 | $112,360.80 |
| 04/11/2023 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $118,485.80 |
| 05/01/2023 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $124.43 | $118,361.37 |
| 05/04/2023 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $124,486.37 |
| 06/01/2023 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $136.79 | $124,349.58 |
| 06/06/2023 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $130,474.58 |
| 06/29/2023 | | Axos Bank | Transfer Funds | 9999-000 | | $130,474.58 | $0.00 |
| | | TOTALS: | | | $709,140.49 | $709,140.49 | $0.00 |
| | | Less: Bank transfers/CDs | | | $134,857.56 | $213,474.58 | |
| | | Subtotal | | | $574,282.93 | $495,665.91 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $574,282.93 | $495,665.91 | |

| For the period of 04/01/2023 to 03/31/2024 | | For the entire history of the account between 09/26/2018 to 3/31/2024 | |
|---|---|---|---|
| Total Compensable Receipts: | $18,375.00 | Total Compensable Receipts: | $574,282.93 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $18,375.00 | Total Comp/Non Comp Receipts: | $574,282.93 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $384.11 | Total Compensable Disbursements: | $495,665.91 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements | $0.00 |
| Total Comp/Non Comp Disbursements: | $384.11 | Total Comp/Non Comp Disbursements | $495,665.91 |
| Total Internal/Transfer Disbursements: | $130,474.58 | Total Internal/Transfer Disbursements: | $348,332.14 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 11

| Case No. | 15-53145 | Trustee Name: | Basil T. Simon |
|---|---|---|---|
| Case Name: | INTEGRATED HEALTH GROUP, P.C. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***2105 | Checking Acct #: | ******0005 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 04/01/2023 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 03/31/2024 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2023 | | Pinnacle Bank | Transfer Funds | 9999-000 | $130,474.58 | | $130,474.58 |
| 07/11/2023 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $136,599.58 |
| 08/08/2023 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $142,724.58 |
| 09/05/2023 | (9) | HUSSEIN A HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $148,849.58 |
| 09/13/2023 | 5001 | JOHN BOHL & ASSOCIATES, L.L.C. | ACCOUNTANT FOR TRUSTEE FEES P/O 09/12/23 | 3410-000 | | $39,547.50 | $109,302.08 |
| 09/13/2023 | 5002 | JOHN BOHL & ASSOCIATES, L.L.C. | ACCOUNTANT FOR TRUSTEE EXPENSES P/O 09/12/23 | 3420-000 | | $179.64 | $109,122.44 |
| 10/10/2023 | (9) | HUSSEIN HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $115,247.44 |
| 11/02/2023 | (9) | HUSSEIN HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $121,372.44 |
| 12/05/2023 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $127,497.44 |
| 12/06/2023 | 5003 | INSURANCE PARTNERS AGENCY, | 2024 BLANKET BOND/INV# 1344934 | 2300-000 | | $102.96 | $127,394.48 |
| 01/02/2024 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $133,519.48 |
| 02/06/2024 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $139,644.48 |
| 03/05/2024 | (9) | HUSSEIN A. HURAIBI, MD, PLLC | SETTLEMENT PAYMENT P/O 11/04/20 | 1249-000 | $6,125.00 | | $145,769.48 |
| | | | **TOTALS:** | | $185,599.58 | $39,830.10 | $145,769.48 |
| | | | Less: Bank transfers/CDs | | $130,474.58 | $0.00 | |
| | | | Subtotal | | $55,125.00 | $39,830.10 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $55,125.00 | $39,830.10 | |

| For the period of 04/01/2023 to 03/31/2024 | | For the entire history of the account between 06/29/2023 to 3/31/2024 | |
|---|---|---|---|
| Total Compensable Receipts: | $55,125.00 | Total Compensable Receipts: | $55,125.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $55,125.00 | Total Comp/Non Comp Receipts: | $55,125.00 |
| Total Internal/Transfer Receipts: | $130,474.58 | Total Internal/Transfer Receipts: | $130,474.58 |
| | | | |
| Total Compensable Disbursements: | $39,830.10 | Total Compensable Disbursements: | $39,830.10 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements | $0.00 |
| Total Comp/Non Comp Disbursements: | $39,830.10 | Total Comp/Non Comp Disbursements: | $39,830.10 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| **Case No.** | 15-53145 | | **Trustee Name:** | Basil T. Simon |
| **Case Name:** | INTEGRATED HEALTH GROUP, P.C. | | **Bank Name:** | Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***2105 | | **Checking Acct #:** | ******0005 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | DDA |
| **For Period Beginning:** | 04/01/2023 | | **Blanket bond (per case limit):** | $2,000,000.00 |
| **For Period Ending:** | 03/31/2024 | | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $799,692.04 | $570,922.56 | $145,769.48 |

**For the period of 04/01/2023 to 03/31/2024**

| | |
|---|---|
| Total Compensable Receipts: | $73,500.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $73,500.00 |
| Total Internal/Transfer Receipts: | $130,474.58 |
| | |
| Total Compensable Disbursements: | $40,214.21 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $40,214.21 |
| Total Internal/Transfer Disbursements: | $130,474.58 |

**For the entire history of the account between 06/29/2023 to 3/31/2024**

| | |
|---|---|
| Total Compensable Receipts: | $799,692.04 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $799,692.04 |
| Total Internal/Transfer Receipts: | $130,474.58 |
| | |
| Total Compensable Disbursements: | $570,922.56 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $570,922.56 |
| Total Internal/Transfer Disbursements: | $483,189.70 |

/s/ BASIL T. SIMON

BASIL T. SIMON
Chapter 7 Bankruptcy Trustee
645 Griswold St., Suite 3466
Detroit MI 48226
313-962-6400
trusteebasilsimon@gmail.com
P26340